**(No Given Name) LENNY, Eddie Soentoro Lukito, Aka Eddie Sarentoro Lekito, Winona Artanti Lukito, aka Winnona Artanti Lekito, Petitioners,**

**v.**

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–2674–ag.

United States Court of Appeals, Second Circuit.

Nov. 15, 2011.

Theodore N. Cox, New York, New York, for Petitioners.

Tony West, Assistant Attorney General; Leslie McKay, Assistant Director; Melissa K. Lott, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOSÉ A. CABRANES, PETER W. HALL, DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Lenny, Eddie Soentoro Lukito, and Winona Artanti Lukito, natives and citizens of Indonesia, seek review of a June 24, 2010, decision of the BIA affirming the August 12, 2008, decision of Immigration Judge ("IJ") Sandy Hom denying their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re (No Given Name) Lenny, Eddie Soentoro Lukito, aka Eddie Sarentoro Lekito, Winona Artanti Lukito, aka Winnona Artanti Lekito,* Nos. A099 936 436/437/438 (B.I.A. June 24, 2010), *aff'g* Nos. A099 936 436/437/438 (Immig. Ct. N.Y. City Aug. 12, 2008). We assume the parties' familiarity with the underlying facts and procedural history of this case.

Under the circumstances of this case, we have reviewed both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey,* 514 F.3d 233, 237 (2d Cir.2008) (internal quotation marks omitted). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Aliyev v. Mukasey,* 549 F.3d 111, 115 (2d Cir.2008).

Although the agency may have erred in evaluating Lenny's claim of past persecution by failing to consider cumulatively the incidents Lenny experienced in Indonesia, remand would be futile. *See Manzur v. U.S. Dep't of Homeland Sec.,* 494 F.3d 281, 289–90 (2d Cir.2007) (providing that the agency should evaluate the cumulative impact of an applicant's experiences, but recognizing that "even if an IJ's decision contains errors, the decision will not be vacated and remanded if doing so would be futile"). We have recognized that a valid past persecution claim can be based on harm other than threats to life or freedom, "includ[ing] non-life-threatening violence and physical abuse," *Beskovic v. Gonzales,* 467 F.3d 223, 226 n. 3 (2d Cir. 2006) (citing *Tian–Yong Chen v. INS,* 359 F.3d 121, 128 (2d Cir.2004)), but to amount to persecution the harm must be sufficiently severe, rising above "mere harassment," *Ivanishvili v. U.S. Dep't of Justice,* 433 F.3d 332, 341 (2d Cir.2006). Furthermore, "[w]e have emphasized that persecution is an extreme concept that does not include every sort of treatment our society regards as offensive." *Mei Fun Wong v. Holder,* 633 F.3d 64, 72 (2d Cir.2011) (internal quotation marks omitted). In this case, unlike those cases in which we have remanded for the agency to evaluate cumulatively an alien's claims of past harm, Lenny did not testify to having suffered any physical, mental, or economic harm. *See, e.g., Manzur,* 494 F.3d at 285–88 (Bangladeshi applicant and her children suffered post-traumatic stress disorder after applicant's husband was removed from their home and killed during a coup, and she and her children were subjected to twelve years of harm, including house arrest, attempted rape, death threats, economic deprivation, government surveillance, denial of medical care, and restrictions on travel); *Edimo–Doualla v. Gonzales,* 464 F.3d 276, 279–80 (2d Cir.

2006) (petitioner was detained and beaten by Cameroonian police on five occasions); *Poradisova v. Gonzales,* 420 F.3d 70, 74–75 (2d Cir.2005) (petitioners' business was burned down and they were subjected to years of harassment, threats, and beatings in Belarus because they were Jewish). Ultimately, even considering in the aggregate the unfortunate incidents that Lenny endured in Indonesia, her experience was insufficiently severe to compel a reasonable fact-finder to conclude, contrary to the agency's view, that she suffered past persecution. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Mei Fun Wong,* 633 F.3d at 72; *Ivanishvili,* 433 F.3d at 341.

■ Furthermore, substantial evidence supports the agency's determination that Lenny failed to demonstrate a well-founded fear of persecution in Indonesia. In order to establish a well-founded fear of persecution, an alien must "present credible testimony that [s]he subjectively fears persecution and that h[er] fear is objectively reasonable." *Ramsameachire v. Ashcroft,* 357 F.3d 169, 178 (2d Cir.2004). The agency found that Lenny's numerous return trips to Indonesia from vacations and business trips to China, Singapore, and the United States undermined the subjective genuineness of her claimed fear of persecution because her return trips post-dated all but one of her claimed incidents of persecution and she was not forced to depart from the countries she visited. We agree with the conclusion of the First Circuit that "[w]hile returning to one's native country does not automatically refute the possibility of having a genuine fear," a petitioner's numerous return trips to her home country may be substantial evidence that the petitioner does not harbor a subjective fear of returning. *Diab v. Ashcroft,* 397 F.3d 35, 42 (1st Cir.2005). Lenny's return trips provide such evidence here. Additionally, the agency did not err in questioning the objective reasonableness of Lenny's claimed fear of persecution based on the fact that her parents and brother remain unharmed in Indonesia. *See Melgar de Torres v. Reno,* 191 F.3d 307, 313 (2d Cir.1999). Accordingly, the agency did not err in finding that Lenny failed to demonstrate a well-founded fear that she would be singled out for persecution if removed to Indonesia,[1] and reasonably denied her applications for asylum and withholding of removal. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

Finally, because Lenny waives any challenge to the agency's denial of her application for CAT relief, which was based on the IJ's finding that she could safely relocate within Indonesia, we decline to review the agency's decision insofar as it denied that form of relief. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 541 n. 1 (2d Cir. 2005).[2]

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is

---

1. We do not review the agency's alternative determination that Lenny failed to demonstrate a pattern or practice of persecution against Chinese Christians because Lenny does not challenge that finding in her brief. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 541 n. 1, 545 n. 7 (2d Cir.2005). We note that we have repeatedly found no error in the agency's determination that there is no such pattern or practice of persecution in Indone-sia. *See, e.g., Santoso v. Holder,* 580 F.3d 110, 112 (2d Cir.2009).

2. Lenny's failure to challenge the IJ's relocation finding is not dispositive of her entire petition for review because the IJ cited Lenny's ability to relocate only as a basis for denial of CAT relief and not with respect to asylum and withholding.

DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).